# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In re: MEDALLION INDUSTRIES INC. | § | Case No. 11-45922-MBK |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

STEVEN P. KARTZMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:$158,273.18 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration:$574,026.82 | |

3) Total gross receipts of $    732,300.00    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $         0.00    (see **Exhibit 2**), yielded net receipts of  $732,300.00 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $207,874.26 | $158,273.18 | $158,273.18 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 574,026.82 | 574,026.82 | 574,026.82 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 1,956.09 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 4,765.00 | 0.00 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $788,622.17 | $732,300.00 | $732,300.00 |

4) This case was originally filed under Chapter 7 on December 20, 2011. The case was pending for 92 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/28/2019          By: /s/STEVEN P. KARTZMAN
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adjustment entry to correct deposit rev. #7 | 1224-000 | 4,967.00 |
| BALANCE OF SALE PROCEEDS FOR LOT #7 OWNED BY RIV | 1110-000 | 661,000.00 |
| PARTIAL SALE PROCEEDS - REFUND TO RIVER ASSOC. | 1110-000 | -611,000.00 |
| PAYMENT TO ATTY TRUST ACCOUNT PER ESCROW AGREEME | 1110-000 | -50,000.00 |
| Reversed Deposit 100001 1 PARTIAL REFUND OF TAXE | 1224-000 | -4,967.00 |
| INDUSTRIAL PROPERTY | 1110-000 | 344,375.00 |
| INDUSTRIAL PROPERTY | 1110-000 | 344,375.00 |
| PARKING RENTS (PRE-PETITION) | 1222-000 | 4,550.00 |
| PARKING RENTS (POST PETITION) | 1222-000 | 39,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$732,300.00** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1S | ESTATE OF HORTENSE COHEN | 4110-000 | N/A | 95,000.00 | 95,000.00 | 95,000.00 |
| 2 | State of New Jersey | 4800-000 | N/A | 1,082.33 | 0.00 | 0.00 |
| 2S | ESTATE OF HORTENSE COHEN | 4110-000 | N/A | 62,209.62 | 62,209.62 | 62,209.62 |
| 7 | MTAG-Cust-ATCF II NJ-Cap One | 4210-000 | N/A | 48,518.75 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| TAX COLLECTOR, CITY OF PATERSON | 4700-000 | N/A | 1,063.56 | 1,063.56 | 1,063.56 |
| **TOTAL SECURED CLAIMS** | | $0.00 | $207,874.26 | $158,273.18 | $158,273.18 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - STEVEN P. KARTZMAN | 2100-000 | N/A | 39,865.00 | 39,865.00 | 39,865.00 |
| Other - CITY OF PATERSON, TAX COLLECTOR | 2820-000 | N/A | 314,310.62 | 314,310.62 | 314,310.62 |
| Attorney for Trustee Fees (Trustee Firm) - MELLINGER, SANDERS & KARTZMAN, LLC | 3110-000 | N/A | 14,738.85 | 14,738.85 | 14,738.85 |
| Attorney for Trustee Fees (Trustee Firm) - MELLINGER, SANDERS & KARTZMAN, LLC | 3110-000 | N/A | 35,744.45 | 35,744.45 | 35,744.45 |
| Attorney for Trustee Expenses (Trustee Firm) - MELLINGER, SANDERS & KARTZMAN, LLC | 3120-000 | N/A | 259.89 | 259.89 | 259.89 |
| Attorney for Trustee Expenses (Trustee Firm) - MELLINGER, SANDERS & KARTZMAN, LLC | 3120-000 | N/A | 83.23 | 83.23 | 83.23 |
| Other - NORRIS, MCLAUGHLIN & MARCUS, PA | 3210-000 | N/A | 3,267.43 | 3,267.43 | 3,267.43 |
| Other - COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | 3210-000 | N/A | 14,203.35 | 14,203.35 | 14,203.35 |
| Other - NORRIS MCLAUGHLIN & MARCUS, P.A. | 3210-000 | N/A | 13,641.77 | 13,641.77 | 13,641.77 |
| Other - NORRIS, MCLAUGHLIN & MARCUS, PA | 3220-000 | N/A | 515.43 | 515.43 | 515.43 |
| Other - COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | 3220-000 | N/A | 519.13 | 519.13 | 519.13 |
| Other - NORRIS, MCLAUGHLIN & MARCUS, PA | 3220-000 | N/A | 82.18 | 82.18 | 82.18 |
| Other - WITHUM SMITH & BROWN | 3410-000 | N/A | 7,207.30 | 7,207.30 | 7,207.30 |
| Other - WITHUM SMITH & BROWN | 3410-000 | N/A | 3,555.70 | 3,555.70 | 3,555.70 |
| Other - WITHUM SMITH & BROWN | 3410-000 | N/A | 1,513.57 | 1,513.57 | 1,513.57 |
| Other - WITHUM SMITH & BROWN | 3410-000 | N/A | 3,667.65 | 3,667.65 | 3,667.65 |
| Other - WITHUM SMITH & BROWN | 3410-000 | N/A | 5,527.20 | 5,527.20 | 5,527.20 |
| Other - WITHUM SMITH & BROWN | 3420-000 | N/A | 12.59 | 12.59 | 12.59 |
| Other - WITHUM SMITH & BROWN | 3420-000 | N/A | 57.14 | 57.14 | 57.14 |
| Other - NAI JAMES E. HANSON, INC. | 3510-000 | N/A | 47,040.00 | 47,040.00 | 47,040.00 |
| Other - A. ATKINS APPRAISAL CORPORATION | 3711-000 | N/A | 4,943.75 | 4,943.75 | 4,943.75 |
| Other - A. ATKINS APPRAISAL CORPORATION | 3712-000 | N/A | 210.13 | 210.13 | 210.13 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - C. Marino Records Management | 2420-000 | N/A | 480.00 | 480.00 | 480.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |

| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
|---|---|---|---|---|---|
| Other – PHOENIX EXCESS & SURPLUS LINE | 2420-000 | N/A | 5,655.03 | 5,655.03 | 5,655.03 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – WELLS FARGO | 2990-000 | N/A | 237.20 | 237.20 | 237.20 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – STATE OF NEW JERSEY, DIVISION OF TAXATION | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – J-LEX  MANAGEMENT GROUP LLC | 2420-000 | N/A | 1,245.00 | 1,245.00 | 1,245.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – MELLINGER, SANDERS & KARTZMAN, LLC | 2300-000 | N/A | 3.79 | 3.79 | 3.79 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 3,505.03 | 3,505.03 | 3,505.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – STATE OF NEW JERSEY – CBT | 2820-000 | N/A | 521.00 | 521.00 | 521.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – CLERK – | 2700-000 | N/A | 293.00 | 293.00 | 293.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – MELLINGER, SANDERS & KARTZMAN, LLC | 2300-000 | N/A | 1.09 | 1.09 | 1.09 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 1,005.00 | 1,005.00 | 1,005.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 1,452.50 | 1,452.50 | 1,452.50 |
| Other – NEW JERSEY CORPORATION TAX | 2820-000 | N/A | 57.91 | 57.91 | 57.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 1,352.50 | 1,352.50 | 1,352.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 3,352.50 | 3,352.50 | 3,352.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – STEVEN P. KARTZMAN, TRUSTEE | 2300-000 | N/A | 3.02 | 3.02 | 3.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | -1.20 | -1.20 | -1.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.14 | 10.14 | 10.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 11.53 | 11.53 | 11.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 13.99 | 13.99 | 13.99 |
| Other – PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2420-000 | N/A | 2,276.25 | 2,276.25 | 2,276.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 15.28 | 15.28 | 15.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 14.29 | 14.29 | 14.29 |
| Other – RIVER ASSOCIATES INC | 2990-000 | N/A | 326.75 | 326.75 | 326.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,402.60 | 1,402.60 | 1,402.60 |
| Other – RIVER ASSOCATES | 2990-000 | N/A | -118.60 | -118.60 | -118.60 |
| Other – RIVER ASSOCATES | 2990-000 | N/A | -1,245.00 | -1,245.00 | -1,245.00 |
| Other – RIVER ASSOCATES | 2990-000 | N/A | -480.00 | -480.00 | -480.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 11.34 | 11.34 | 11.34 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - TAX COLLECTOR CITY OF PATERSON | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - TAX COLLECTOR CITY OF PATERSON | 2990-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - TAX COLLECTOR CITY OF PATERSON | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.32 | 10.32 | 10.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - STEVEN P. KARTZMAN, TRUSTEE | 2300-000 | N/A | 284.73 | 284.73 | 284.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - STATE OF NEW JERSEY - CBT | 2820-000 | N/A | 520.00 | 520.00 | 520.00 |
| Other - STATE OF NEW JERSEY - CBT | 2820-000 | N/A | 521.00 | 521.00 | 521.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - NEW JERSEY CORPORATION TAX | 2820-000 | N/A | 178.74 | 178.74 | 178.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 877.54 | 877.54 | 877.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,048.09 | 1,048.09 | 1,048.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 588.86 | 588.86 | 588.86 |
| Other - TAX COLLECTOR CITY OF PATERSON | 2990-000 | N/A | 174.56 | 174.56 | 174.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 315.24 | 315.24 | 315.24 |
| Other - DEPARTMENT OF THE TREASURY | 2810-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - STATE OF NEW JERSEY | 2820-000 | N/A | 10,500.00 | 10,500.00 | 10,500.00 |
| Other - TAX COLLECTOR, CITY OF PATERSON | 2820-000 | N/A | 10,324.84 | 10,324.84 | 10,324.84 |
| Other - STATE OF NEW JERSEY - DIVISION OF TAXATION | 2820-000 | N/A | -4,967.00 | -4,967.00 | -4,967.00 |
| Other - STATE OF NJ - DIVISION OF TAXATION | 2820-000 | N/A | -4,967.00 | -4,967.00 | -4,967.00 |
| Other - STATE OF NJ - DIVISION OF TAXATION | 2820-000 | N/A | 4,967.00 | 4,967.00 | 4,967.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 357.03 | 357.03 | 357.03 |
| Other - MELLINGER, SANDERS & KARTZMAN, LLC | 2300-000 | N/A | 65.00 | 65.00 | 65.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 302.03 | 302.03 | 302.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 327.77 | 327.77 | 327.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 295.61 | 295.61 | 295.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 347.93 | 347.93 | 347.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 315.80 | 315.80 | 315.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 304.83 | 304.83 | 304.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 346.43 | 346.43 | 346.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 303.93 | 303.93 | 303.93 |
| Other - UNITED STATES TREASURE | 2810-000 | N/A | -586.10 | -586.10 | -586.10 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 335.27 | 335.27 | 335.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 314.33 | 314.33 | 314.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 303.42 | 303.42 | 303.42 |
| Other – MELLINGER, SANDERS & KARTZMAN, LLC | 2300-000 | N/A | 64.52 | 64.52 | 64.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 344.76 | 344.76 | 344.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 292.00 | 292.00 | 292.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 312.43 | 312.43 | 312.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 301.58 | 301.58 | 301.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 342.73 | 342.73 | 342.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 195.65 | 195.65 | 195.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 185.36 | 185.36 | 185.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 179.29 | 179.29 | 179.29 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $574,026.82 | $574,026.82 | $574,026.82 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | State of New Jersey | 5800-000 | N/A | 1,216.95 | 0.00 | 0.00 |
| 3 | State of New Jersey | 5800-000 | N/A | 739.14 | 0.00 | 0.00 |
| NOTFILED | City of Paterson Tax Assessor | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | State of New Jersey Division of Taxation | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service Centralized Insolvency | 5200-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $1,956.09 | $0.00 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | United Wire Metal & Machine Pension Fund | 7200-000 | unknown | N/A | N/A | 0.00 |
| 5 | Wells Fargo Bank NA | 7200-000 | unknown | N/A | N/A | 0.00 |
| 6 | New Jersey Mfg. Insurance Group | 7200-000 | N/A | 4,765.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $4,765.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| Case Number: 11-45922-MBK | Trustee:        (500160)    STEVEN P. KARTZMAN |
| Case Name:    MEDALLION INDUSTRIES INC. | Filed (f) or Converted (c):  12/20/11 (f) |
| | §341(a) Meeting Date:  01/23/12 |
| Period Ending: 08/28/19 | Claims Bar Date:  04/10/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | INDUSTRIAL PROPERTY   Located at 833-845 River St., Paterson, NJ, Block 2204, Lot. 9. | Unknown | 700,000.00 | | 344,375.00 | FA |
| 2 | INDUSTRIAL PROPERTY   Located at 823-831 River St., Paterson, NJ, Block 2204, Lot. 8. | Unknown | 0.00 | | 344,375.00 | FA |
| 3 | CHECKING ACCOUNT @ WELLS FARGO BANK, PATERSON | 0.00 | 0.00 | | 0.00 | FA |
| 4 | ASSORTED INVENTORY, FURNITURE AND EQUIPMENT | Unknown | 0.00 | | 0.00 | FA |
| 5 | PARKING RENTS (PRE-PETITION)  (u) | 4,550.00 | 4,550.00 | | 4,550.00 | FA |
| 6 | PARKING RENTS (POST PETITION)  (u)   EST NET VALUE UNKNOWN | Unknown | N/A | | 39,000.00 | FA |
| 7 | COMPUTERS AND HARD DRIVES  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 7 | **Assets**   **Totals** (Excluding unknown values) | **$4,550.00** | **$704,550.00** | | **$732,300.00** | **$0.00** |

**Major Activities Affecting Case Closing:**

    PROP #1 & 2- TRUSTEE HAD ENVIRONMENTAL LAW ATTY EVALUATE PROPERTY ISSUES AND LISTED PROPERTY FOR SALE, ALONG WITH LOT 7 FROM
CASE NO. 11-45933. COLUMN 3 VALUE INCLUDES VALUE OF LOT 7. TRUSTEE CLOSED ON SALE.  TRUSTEE COMPLETED REAL ESTATE TAX APPEALS
FOR YEARS 2009 - 2014 IN ORDER TO REDUCE TAXES OWED. TRUSTEE ALSO HAD TO RESOLVE ADVERSARY TO AVOID MORTGAGE LIEN..
    PROP #4 - ABILITY TO SELL INVENTORY DUE TO LACK OF ACCESS IS LIMITED, AND MAKES VALUE NOMINAL.
    ALL CLAIMS IN THIS AND AFFILIATED CASES HAVE NOW BEEN RESOLVED.

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | March 31, 2015 | Current Projected Date Of Final Report (TFR): | September 30, 2018  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45922-MBK | |
| **Case Name:** MEDALLION INDUSTRIES INC. | |
| | |
| **Taxpayer ID #:** **-***2225 | |
| **Period Ending:** 08/28/19 | |

| | |
|---|---|
| **Trustee:** | STEVEN P. KARTZMAN (500160) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******98-- Checking Account |
| **Blanket Bond:** | $48,993,100.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR JANUARY 2012 | 1222-000 | 650.00 | | 650.00 |
| 01/30/12 | {5} | RIVER ASSOCIATES | PRE-PETITION RENT DUE MEDALLION BUT ORIGINALLY PAID BY RED WHITE AND BLUE TO RIVER ASSOC. | 1222-000 | 4,550.00 | | 5,200.00 |
| 02/13/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR FEBRUARY 2012 | 1222-000 | 650.00 | | 5,850.00 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,825.00 |
| 03/06/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT FOR MARCH 2012 | 1222-000 | 650.00 | | 6,475.00 |
| 03/07/12 | 101 | C. Marino Records Management | FEE FOR SERVICES ON 02/02/12 AND 02/03/12; SHUTTING OFF WATER TO 781 RIVER STREET (TO PREVENT SPRINKERS FRIOM FLOODING BUILDING) | 2420-000 | | 480.00 | 5,995.00 |
| 03/28/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT FOR APRIL 2012 | 1222-000 | 650.00 | | 6,645.00 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,620.00 |
| 04/30/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT FOR MAY 2012 | 1222-000 | 650.00 | | 7,270.00 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,245.00 |
| 05/30/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT FOR JUNE 2012 | 1222-000 | 650.00 | | 7,895.00 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,870.00 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,845.00 |
| 07/02/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT FOR JULY 2012 | 1222-000 | 650.00 | | 8,495.00 |
| 07/18/12 | 102 | PHOENIX EXCESS & SURPLUS LINE | PER QUOTE NO. 11533; 6 MONTHS PREMIUM FOR $1M PROPERTY AND $1M LIABILITY INSURANCE<br>Voided on 07/20/12 | 2420-000 | | 5,100.00 | 3,395.00 |
| 07/20/12 | 102 | PHOENIX EXCESS & SURPLUS LINE | PER QUOTE NO. 11533; 6 MONTHS PREMIUM FOR $1M PROPERTY AND $1M LIABILITY INSURANCE<br>Voided: check issued on 07/18/12 | 2420-000 | | -5,100.00 | 8,495.00 |
| 07/20/12 | 103 | PHOENIX EXCESS & SURPLUS LINE | PER QUOTE NO. 11533; 6 MONTHS PREMIUM FOR $1M PROPERTY AND $1M LIABILITY INSURANCE | 2420-000 | | 5,655.03 | 2,839.97 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,814.97 |
| 08/07/12 | {6} | RED, WHITE AND BLUE THRIFT | RENT FOR AUGUST 2012 | 1222-000 | 650.00 | | 3,464.97 |

| | | | | Subtotals : | $9,750.00 | $6,285.03 | |

{} Asset reference(s)

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 11-45922-MBK
**Case Name:** MEDALLION INDUSTRIES INC.

**Taxpayer ID #:** **-***2225
**Period Ending:** 08/28/19

**Trustee:** STEVEN P. KARTZMAN (500160)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****98-- Checking Account
**Blanket Bond:** $48,993,100.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | STORE | | | | |
| 08/07/12 | 104 | WELLS FARGO | FEE TO PRODUCE DOCUMENTS PER INVOICE NO. 105858 | | 237.20 | 3,227.77 |
| 08/29/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT FOR SEPTEMBER 2012 | 650.00 | | 3,877.77 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 25.00 | 3,852.77 |
| 09/14/12 | 105 | STATE OF NEW JERSEY, DIVISION OF TAXATION | FORM CBT-200-TC; PERIOD ENDED JUNE 30, 2012; EIN 221-592-225/000 | | 500.00 | 3,352.77 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 25.00 | 3,327.77 |
| 10/02/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT FOR OCTOBER 2012 | 650.00 | | 3,977.77 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 25.00 | 3,952.77 |
| 11/05/12 | 106 | J-LEX  MANAGEMENT GROUP LLC | SHUT DOWN OF WATER MAIN AND INSTALL WINDOW GUARD @ PROPERTY: 281 RIVER STREET, PATERSON, NJ | | 1,245.00 | 2,707.77 |
| 11/06/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT FOR NOVEMBER 2012 | 650.00 | | 3,357.77 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 25.00 | 3,332.77 |
| 12/04/12 | {6} | RED, WHITE AND BLUE THRIFT STORE | RENT FOR DECEMBER 2012 | 650.00 | | 3,982.77 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001050016088 20121213 | 9999-000 | 3,982.77 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 12,350.00 | 12,350.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 3,982.77 | |
| **Subtotal** | 12,350.00 | 8,367.23 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$12,350.00** | **$8,367.23** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 11-45922-MBK
**Case Name:** MEDALLION INDUSTRIES INC.

**Taxpayer ID #:** **-***2225
**Period Ending:** 08/28/19

**Trustee:** STEVEN P. KARTZMAN (500160)
**Bank Name:** Rabobank, N.A.
**Account:** ******2866 - Checking Account
**Blanket Bond:** $48,993,100.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 3,982.77 | | 3,982.77 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,972.77 |
| 01/06/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR JAN 2013 | 1222-000 | 650.00 | | 4,622.77 |
| 01/21/13 | 10107 | MELLINGER, SANDERS & KARTZMAN, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/21/2013 FOR CASE #11-45922 Voided on 01/21/13 | 2300-000 | | 9.31 | 4,613.46 |
| 01/21/13 | 10107 | MELLINGER, SANDERS & KARTZMAN, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/21/2013 FOR CASE #11-45922 Voided: check issued on 01/21/13 | 2300-000 | | -9.31 | 4,622.77 |
| 01/22/13 | 10108 | MELLINGER, SANDERS & KARTZMAN, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2013 FOR CASE #11-45922 | 2300-000 | | 3.79 | 4,618.98 |
| 01/25/13 | 10109 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | GENERAL LIABILITY AND PROPERTY INSURANCE PER INVOICE #51043 | 2420-000 | | 3,505.03 | 1,113.95 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,103.95 |
| 02/06/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR FEB 2013 | 1222-000 | 650.00 | | 1,753.95 |
| 02/25/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR MARCH 2013 | 1222-000 | 650.00 | | 2,403.95 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,393.95 |
| 03/01/13 | 10110 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | GENERAL LIABILITY AND PROPERTY INSURANCE | 2420-000 | | 2,000.00 | 393.95 |
| 03/29/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR APRIL 2013 | 1222-000 | 650.00 | | 1,043.95 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,033.95 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,023.95 |
| 05/01/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR MAY 2013 | 1222-000 | 650.00 | | 1,673.95 |
| 05/29/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR JUNE 2013 | 1222-000 | 650.00 | | 2,323.95 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,313.95 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,303.95 |
| 07/16/13 | {6} | RED WHITE AND BLUE THRIFT | RENT PAYMENT FOR JULY 2013 | 1222-000 | 650.00 | | 2,953.95 |

Subtotals :     8,532.77     5,578.82

{} Asset reference(s)

Printed: 08/28/2019 06:07 PM    V.14.56

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45922-MBK | **Trustee:** STEVEN P. KARTZMAN (500160) |
| **Case Name:** MEDALLION INDUSTRIES INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2866 - Checking Account |
| **Taxpayer ID #:** **-***2225 | **Blanket Bond:** $48,993,100.00  (per case limit) |
| **Period Ending:** 08/28/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | STORE | | | | | |
| 07/30/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR AUG 2013 | 1222-000 | 650.00 | | 3,603.95 |
| 07/30/13 | 10111 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | PAYMENT RE: GENERAL LIABILITY AND PROPERTY INSURANCE POLICY NO. LLO1062H | 2420-000 | | 2,500.00 | 1,103.95 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,093.95 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,083.95 |
| 09/03/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR SEPT 2013 | 1222-000 | 650.00 | | 1,733.95 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,723.95 |
| 10/01/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR OCT 2013 | 1222-000 | 650.00 | | 2,373.95 |
| 10/09/13 | 10112 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | PAYMENT RE: GENERAL LIABILITY AND PROPERTY INSURANCE POLICY NO. LLO1062H | 2420-000 | | 2,000.00 | 373.95 |
| 10/30/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR NOV 2013 | 1222-000 | 650.00 | | 1,023.95 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,013.95 |
| 11/25/13 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR DEC 2013 | 1222-000 | 650.00 | | 1,663.95 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,653.95 |
| 12/03/13 | 10113 | STATE OF NEW JERSEY - CBT | FORM CBT-100; PERIOD ENDED JUNE 30, 2013; EIN 221-592-225/000 | 2820-000 | | 521.00 | 1,132.95 |
| 12/19/13 | 10114 | CLERK - U.S. Bankruptcy Court | FEE TO FILE ADV PRO NO. 13-02229 DHS (HORTENSE COHON) | 2700-000 | | 293.00 | 839.95 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 829.95 |
| 01/06/14 | 10115 | BERGEN COUNTY SURROGATE"S COURT | SURROGATE FEE RE: ADV PRO NO. 13-02229<br>Voided on 01/18/14 | 2990-000 | | 4.00 | 825.95 |
| 01/08/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR JAN 2014 | 1222-000 | 650.00 | | 1,475.95 |
| 01/11/14 | 10116 | MELLINGER, SANDERS & KARTZMAN, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/11/2014 FOR CASE #11-45922, bond payment for period 01/01/14 to 01/15/15 (bond # 016026384)<br>Voided on 01/11/14 | 2300-000 | | 0.69 | 1,475.26 |
| 01/11/14 | 10116 | MELLINGER, SANDERS & KARTZMAN, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/11/2014 FOR CASE | 2300-000 | | -0.69 | 1,475.95 |
| | | | Subtotals : | | $3,900.00 | $5,378.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 5

| Case Number: | 11-45922-MBK | | Trustee: | STEVEN P. KARTZMAN (500160) |
|---|---|---|---|---|
| Case Name: | MEDALLION INDUSTRIES INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******2866 - Checking Account |
| Taxpayer ID #: | **-***2225 | | Blanket Bond: | $48,993,100.00  (per case limit) |
| Period Ending: | 08/28/19 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #11-45922, bond payment for period 01/01/14 to 01/01/15 (bond # 016026384) Voided: check issued on 01/11/14 | | | | |
| 01/11/14 | 10117 | MELLINGER, SANDERS & KARTZMAN, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/11/2014 FOR CASE #11-45922 | 2300-000 | | 1.09 | 1,474.86 |
| 01/13/14 | 10118 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | PAYMENT RE: GENERAL LIABILITY AND PROPERTY INSURANCE POLICY NO. LLO1062H | 2420-000 | | 1,005.00 | 469.86 |
| 01/18/14 | 10115 | BERGEN COUNTY SURROGATE"S COURT | SURROGATE FEE RE: ADV PRO NO. 13-02229 Voided: check issued on 01/06/14 | 2990-000 | | -4.00 | 473.86 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 463.86 |
| 02/04/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR FEB 2014 | 1222-000 | 650.00 | | 1,113.86 |
| 02/26/14 | 10119 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | PAYMENT TOWARD INVOICE #51156  RE: GENERAL LIABILITY AND PROPERTY INSURANCE POLICY | 2420-000 | | 1,000.00 | 113.86 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 103.86 |
| 03/10/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR MARCH 2014 | 1222-000 | 650.00 | | 753.86 |
| 03/27/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR APRIL 2014 | 1222-000 | 650.00 | | 1,403.86 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,393.86 |
| 04/15/14 | 10120 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | 2nd PAYMENT TOWARD INVOICE #51156 RE: GENERAL LIABILITY AND PROPERTY INSURANCE POLICY | 2420-000 | | 1,000.00 | 393.86 |
| 04/29/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR MAY 2014 | 1222-000 | 650.00 | | 1,043.86 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,033.86 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,023.86 |
| 06/04/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR JUNE 2014 | 1222-000 | 650.00 | | 1,673.86 |
| 06/11/14 | 10121 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | BALANCE OF GENERAL LIABILITY AND PROPERTY INSURANCE PREMIUM | 2420-000 | | 1,452.50 | 221.36 |
| 06/16/14 | 10122 | NEW JERSEY CORPORATION TAX | BALANCE DUE RETURN YEAR 2012 CBT; EIN 221-592-225/000 | 2820-000 | | 57.91 | 163.45 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 153.45 |

Subtotals :  $3,250.00  $4,572.50

{} Asset reference(s)

Printed: 08/28/2019 06:07 PM    V.14.56

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

Case Number: 11-45922-MBK
Case Name: MEDALLION INDUSTRIES INC.

Trustee: STEVEN P. KARTZMAN (500160)
Bank Name: Rabobank, N.A.
Account: ******2866 - Checking Account

Taxpayer ID #: **-***2225
Period Ending: 08/28/19

Blanket Bond: $48,993,100.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR JUNE 2014 | 1222-000 | 650.00 | | 803.45 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 793.45 |
| 08/04/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR AUGUST 2014 (NEW AMOUNT) | 1222-000 | 1,450.00 | | 2,243.45 |
| 08/12/14 | 10123 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | PAYMENT TOWARD INVOICE #51156  RE: GENERAL LIABILITY AND PROPERTY INSURANCE POLICY | 2420-000 | | 1,352.50 | 890.95 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 880.95 |
| 09/03/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR SEPTEMBER 2014 | 1222-000 | 1,450.00 | | 2,330.95 |
| 09/08/14 | 10124 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | PAYMENT OF BALANCE OF INVOICE #51156  RE: GENERAL LIABILITY AND PROPERTY INSURANCE POLICY | 2420-000 | | 2,000.00 | 330.95 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 320.95 |
| 10/02/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR OCTOBER 2014 | 1222-000 | 1,450.00 | | 1,770.95 |
| 10/31/14 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR NOVEMBER 2014 | 1222-000 | 1,450.00 | | 3,220.95 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,210.95 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,200.95 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,190.95 |
| 01/09/15 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR DECEMBER 2014 | 1222-000 | 1,450.00 | | 4,640.95 |
| 01/09/15 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR JANUARY 2015 | 1222-000 | 1,450.00 | | 6,090.95 |
| 01/15/15 | 10125 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | PAYMENT OF PREIMIUM FOR POLICY LL2307H RE: INVOICE #51268 RE: GENERAL LIABILITY AND PROPERTY INSURANCE POLICY | 2420-000 | | 3,352.50 | 2,738.45 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,728.45 |
| 02/04/15 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR FEBRUARY 2015 | 1222-000 | 1,450.00 | | 4,178.45 |
| 02/06/15 | 10126 | STEVEN P. KARTZMAN, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/06/2015 FOR CASE #11-45922, Period 01/01/15 to 01/01/16 | 2300-000 | | 3.02 | 4,175.43 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,165.43 |
| 03/04/15 | {6} | RED WHITE AND BLUE THRIFT | RENT PAYMENT FOR MARCH 2015 | 1222-000 | 1,450.00 | | 5,615.43 |

| | | | Subtotals : | | $12,250.00 | $6,788.02 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45922-MBK | **Trustee:** STEVEN P. KARTZMAN (500160) |
| **Case Name:** MEDALLION INDUSTRIES INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2866 - Checking Account |
| **Taxpayer ID #:** **-***2225 | **Blanket Bond:** $48,993,100.00  (per case limit) |
| **Period Ending:** 08/28/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | STORE | | | | | |
| 03/30/15 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR APRIL 2015 | 1222-000 | 1,450.00 | | 7,065.43 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 7,055.43 |
| 04/07/15 | | INTERNATIONAL SURETIES, LTD. | bond payment refund | 2300-000 | | -1.20 | 7,056.63 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.14 | 7,046.49 |
| 05/01/15 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR MAY 2015 | 1222-000 | 1,450.00 | | 8,496.49 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.53 | 8,484.96 |
| 06/12/15 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR JUNE 2015 | 1222-000 | 1,450.00 | | 9,934.96 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.99 | 9,920.97 |
| 07/16/15 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR JULY 2015 | 1222-000 | 1,450.00 | | 11,370.97 |
| 07/16/15 | 10127 | PHOENIX EXCESS & SURPLUS LINE AGENCY OF NEW YORK, INC. | PAYMENT OF PREIMIUM FOR POLICY RE: INVOICE #51316 RE: GENERAL LIABILITY AND PROPERTY INSURANCE POLICY PERIOD 07/18/15 TO 10/18/15 | 2420-000 | | 2,276.25 | 9,094.72 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.28 | 9,079.44 |
| 08/04/15 | {6} | RED WHITE AND BLUE THRIFT STORE | RENT PAYMENT FOR August 2015 | 1222-000 | 1,450.00 | | 10,529.44 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.29 | 10,515.15 |
| 09/02/15 | {1} | TRIARSI, BETANCOURT, WUKOVITS | SALE PROCEEDS LOT 9 OWNED BY MEDALLION | 1110-000 | 244,125.00 | | 254,640.15 |
| 09/02/15 | | TRIARSI, BETANCOURT, WUKOVITS | SALE PROCEEDS FOR LOT 7 OWNED BY RIVER AND LOTS 8 AND 9 OWNED BY MEDALLION | | 1,200,875.00 | | 1,455,515.15 |
| | {1} | | SALE PROCEEDS FOR     147,875.00 LOT #9  OWNED BY MEDALLION | 1110-000 | | | 1,455,515.15 |
| | {2} | | SALE PROCEEDS FOR     392,000.00 LOT #8 OWNED BY MEDALLION | 1110-000 | | | 1,455,515.15 |
| | | | BALANCE OF SALE        661,000.00 PROCEEDS FOR LOT #7 OWNED BY RIVER (TO BE DISTRIBUTED TO THE RIVER BANK ACCOUNT) | 1110-000 | | | 1,455,515.15 |

Subtotals :  $1,452,250.00    $2,350.28

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-45922-MBK | | **Trustee:** | STEVEN P. KARTZMAN (500160) | | |
| **Case Name:** | MEDALLION INDUSTRIES INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******2866 - Checking Account | | |
| **Taxpayer ID #:** | **-***2225 | | **Blanket Bond:** | $48,993,100.00  (per case limit) | | |
| **Period Ending:** | 08/28/19 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/10/15 | 10128 | MELLENGER, SANDERS & KARTZMAN, LLC, ATTORNEY TRUST ACCOUNT | PAYMENT TO ATTY TRUST ACCOUNT PER ESCROW AGREEMENT- POSSIBLE REFUND TO PURCHASER | 1110-000 | -50,000.00 | | 1,405,515.15 |
| 09/10/15 | 10129 | RIVER ASSOCIATES, INC | PARTIAL SALE PROCEEDS - REFUND TO RIVER ASSOC. | 1110-000 | -611,000.00 | | 794,515.15 |
| 09/14/15 | 10130 | NAI JAMES E. HANSON, INC. | FEE FOR REALTOR FOR TRUSTEE PER ORDER DATED 08/31/15 | 3510-000 | | 47,040.00 | 747,475.15 |
| 09/16/15 | 10131 | RIVER ASSOCIATES INC | REIMBURSEMENT TO RIVER FOR  50% OF AMOUNT PAID TO PROGRESSIVE TITLE AGENCY ON 10/28/13 FOR TITLE SEARCHES ON BOTH DEBTORS' PROPERTIES (MEDALLION AND RIVER) | 2990-000 | | 326.75 | 747,148.40 |
| 09/24/15 | 10132 | A. ATKINS APPRAISAL CORPORATION | FEE FOR APPRAISER TO TRUSTEE PER ORDER DATED 09/18/15 Voided on 09/30/15 | 3711-000 | | 14,125.00 | 733,023.40 |
| 09/24/15 | 10133 | A. ATKINS APPRAISAL CORPORATION | EXPENSES FOR APPRAISER TO TRUSTEE PER ORDER DATED 09/18/15 Voided on 09/30/15 | 3712-000 | | 600.36 | 732,423.04 |
| 09/30/15 | 10132 | A. ATKINS APPRAISAL CORPORATION | FEE FOR APPRAISER TO TRUSTEE PER ORDER DATED 09/18/15 Voided: check issued on 09/24/15 | 3711-000 | | -14,125.00 | 746,548.04 |
| 09/30/15 | 10133 | A. ATKINS APPRAISAL CORPORATION | EXPENSES FOR APPRAISER TO TRUSTEE PER ORDER DATED 09/18/15 Voided: check issued on 09/24/15 | 3712-000 | | -600.36 | 747,148.40 |
| 09/30/15 | 10134 | A. ATKINS APPRAISAL CORPORATION | FEE FOR APPRAISER TO TRUSTEE PER ORDER DATED 09/18/15 | 3711-000 | | 4,943.75 | 742,204.65 |
| 09/30/15 | 10135 | A. ATKINS APPRAISAL CORPORATION | EXPENSES FOR APPRAISER TO TRUSTEE PER ORDER DATED 09/18/15 | 3712-000 | | 210.13 | 741,994.52 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,402.60 | 740,591.92 |
| 10/07/15 | | RIVER ASSOCATES | REIMBURSEMENT FOR 50% AMOUNT PAID TO WELLS FARGO FOR RECORDS ON 08/07/12 | 2990-000 | | -118.60 | 740,710.52 |
| 10/07/15 | | RIVER ASSOCATES | REIMBURSEMENT FOR PAYMENT MADE BY MEDALLION ON 11/05/12 FOR WATER SHUT OFF TO BLDG OWNED BY RIVER | 2990-000 | | -1,245.00 | 741,955.52 |
| 10/07/15 | | RIVER ASSOCATES | REIMBURSEMENT FOR PAYMENT MADE BY MEDALLION ON 03/07/12 FOR WATER SHUT OFF TO BLDG OWNED BY RIVER | 2990-000 | | -480.00 | 742,435.52 |
| 10/07/15 | | To Account #******2867 | BANK AND TECHNOLOGY SERVICE FEES | 9999-000 | | 1,402.60 | 741,032.92 |

| | | |
|---|---|---|
| Subtotals : | $-661,000.00 | $53,482.23 |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 11-45922-MBK
**Case Name:** MEDALLION INDUSTRIES INC.

**Taxpayer ID #:** **-***2225
**Period Ending:** 08/28/19

**Trustee:** STEVEN P. KARTZMAN (500160)
**Bank Name:** Rabobank, N.A.
**Account:** ******2866 - Checking Account
**Blanket Bond:** $48,993,100.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXEMPTED | | | | |
| 10/14/15 | | To Account #******2867 | transfer of nonexempt funds | 9999-000 | | 6,032.92 | 735,000.00 |
| 11/21/15 | 10136 | NORRIS MCLAUGHLIN & MARCUS, P.A. | FEE FOR ATTY TO TRUSTEE (@35%) PER ORDER DATED 08/21/13; 08/20/14; AND 07/25/15 | 3210-000 | | 13,641.77 | 721,358.23 |
| 11/21/15 | 10137 | NORRIS MCLAUGHLIN & MARCUS, P.A. | EXPENSES FOR ATTY TO TRUSTEE (@35%) PER ORDER DATED 08/21/13; 08/20/14; AND 07/25/15 | 3220-000 | | 515.43 | 720,842.80 |
| 12/13/15 | 10138 | WITHUM SMITH & BROWN | FEE FOR ACCOUNTANT TO TRUSTEE (@ 35%) FOR SECOND INTERIM PETITION PER ORDER 03/19/15 | 3410-000 | | 3,667.65 | 717,175.15 |
| 01/18/16 | 10139 | WITHUM SMITH & BROWN | FEE FOR ACCOUNTANT TO TRUSTEE FOR THIRD INTERIM PETITION PER ORDER 03/19/15<br>Stopped on 01/19/16 | 3410-000 | | 4,324.50 | 712,850.65 |
| 01/19/16 | 10139 | WITHUM SMITH & BROWN | FEE FOR ACCOUNTANT TO TRUSTEE FOR THIRD INTERIM PETITION PER ORDER 03/19/15<br>Stopped: check issued on 01/18/16 | 3410-000 | | -4,324.50 | 717,175.15 |
| 01/19/16 | 10140 | WITHUM SMITH & BROWN | FEE FOR ACCOUNTANT TO TRUSTEE (PAID @ 35%) FOR THIRD INTERIM PETITION PER ORDER 01/07/16 | 3410-000 | | 1,513.57 | 715,661.58 |
| 04/18/16 | | To Account #******2867 | TRANSFER OF FUNDS | 9999-000 | | 13,912.15 | 701,749.43 |
| 04/18/16 | | To Account #******2867 | TRANSFER OF FUNDS | 9999-000 | | 519.03 | 701,230.40 |
| 04/18/16 | | To Account #******2867 | TRANSFER OF FUNDS | 9999-000 | | 0.10 | 701,230.30 |
| 04/28/16 | 10141 | NEW JERSEY CORPORATION TAX | FID# 221-592-225/000, RETURN YEAR 2013 CORPORATION TAXES | 2820-000 | | 178.74 | 701,051.56 |
| 05/10/16 | | To Account #******2867 | TRANSFER FUNDS TO PAYY ATTY TO TRUSTEE | 9999-000 | | 36,004.34 | 665,047.22 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 877.54 | 664,169.68 |
| 06/16/16 | 10142 | CITY OF PATERSON, TAX COLLECTOR | REAL ESTATE TAXES DUE FOR 2009 THROUGH JUNE 2015 PER ORDER DATED 05/17/16 | 2820-000 | | 314,310.62 | 349,859.06 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,048.09 | 348,810.97 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 588.86 | 348,222.11 |
| 08/10/16 | 10143 | TAX COLLECTOR CITY OF PATERSON | SEWER CHARGES, BLOCK 2204, LOT 9 (2009 - 2015) | 2990-000 | | 174.56 | 348,047.55 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 549.37 | 347,498.18 |
| 09/14/16 | 10144 | DEPARTMENT OF THE | ADDITIONAL TAX DUE YEAR ENDED JUNE | 2810-000 | | 4,000.00 | 343,498.18 |
| | | | Subtotals : | | $0.00 | $397,534.74 | |

{} Asset reference(s)

Printed: 08/28/2019 06:07 PM    V.14.56

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 11-45922-MBK
**Case Name:** MEDALLION INDUSTRIES INC.

**Taxpayer ID #:** **-***2225
**Period Ending:** 08/28/19

**Trustee:** STEVEN P. KARTZMAN (500160)
**Bank Name:** Rabobank, N.A.
**Account:** ******2866 - Checking Account
**Blanket Bond:** $48,993,100.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TREASURY | 30, 2016, FORM 7004, EIN #22-1592225 | | | | |
| 09/14/16 | 10145 | STATE OF NEW JERSEY | FORM CBT-200-TC; YEAR ENDED JUNE 30, 2016; EIN #22-1592225 | 2820-000 | | 10,500.00 | 332,998.18 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.69 | 332,500.49 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 462.55 | 332,037.94 |
| 11/10/16 | 10146 | TAX COLLECTOR, CITY OF PATERSON | PAYMENT FOR PRE-PETITION SID ASSESSMENT  (PER ORDER DATED 10/13/16) | 4700-000 | | 1,063.56 | 330,974.38 |
| 11/10/16 | 10147 | TAX COLLECTOR, CITY OF PATERSON | PAYMENT FOR POST-PETITION SID ASSESSMENT (PER ORDER DATED 10/13/16) | 2820-000 | | 10,324.84 | 320,649.54 |
| 11/10/16 | 10148 | HORTENSE COHON | SATISFACTION OF MORTGAGE PER ORDER DATED 10/24/16<br>Voided on 11/11/16 | 4110-000 | | 95,000.00 | 225,649.54 |
| 11/11/16 | 10148 | HORTENSE COHON | SATISFACTION OF MORTGAGE PER ORDER DATED 10/24/16<br>Voided: check issued on 11/10/16 | 4110-000 | | -95,000.00 | 320,649.54 |
| 11/11/16 | 10149 | HORTENSE COHON | SATISFACTION OF MORTGAGE PER ORDER DATED 10/24/16<br>Voided on 11/11/16 | 4110-000 | | 95,000.00 | 225,649.54 |
| 11/11/16 | 10149 | HORTENSE COHON | SATISFACTION OF MORTGAGE PER ORDER DATED 10/24/16<br>Voided: check issued on 11/11/16 | 4110-000 | | -95,000.00 | 320,649.54 |
| 11/11/16 | 10150 | ESTATE OF HORTENSE COHON | SATISFACTION OF MORTGAGE PER ORDER DATED 10/24/16 | 4110-000 | | 95,000.00 | 225,649.54 |
| 11/28/16 | | STATE OF NJ - DIVISION OF TAXATION | PARTIAL REFUND AGAINST CHECK NO. 10145 | 2820-000 | | -4,967.00 | 230,616.54 |
| 11/28/16 | 10151 | NORRIS MCLAUGHLIN & MARCUS, P.A. | FEE FOR ATTY TO TRUSTEE (35% OF ALLOCATION PER ORDER DATED 11/10/16 ) | 3210-000 | | 3,267.43 | 227,349.11 |
| 11/28/16 | 10152 | NORRIS MCLAUGHLIN & MARCUS, P.A. | EXPENSES FOR ATTY TO TRUSTEE (35% OF ALLOCATION PER ORDER DATED 11/10/16) | 3220-000 | | 82.18 | 227,266.93 |
| 11/28/16 | | STATE OF NJ - DIVISION OF TAXATION | Adjustment entry to correct Disb Rev #42 | 2820-000 | | 4,967.00 | 222,299.93 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.19 | 221,832.74 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 341.66 | 221,491.08 |
| 01/10/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -2,003.22 | 223,494.30 |

Subtotals :          $0.00          $120,003.88

{} Asset reference(s)

Printed: 08/28/2019 06:07 PM    V.14.56

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45922-MBK | **Trustee:** STEVEN P. KARTZMAN (500160) |
| **Case Name:** MEDALLION INDUSTRIES INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2866 - Checking Account |
| **Taxpayer ID #:** **-***2225 | **Blanket Bond:** $48,993,100.00  (per case limit) |
| **Period Ending:** 08/28/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 357.03 | 223,137.27 |
| 02/06/17 | 10153 | WITHUM SMITH & BROWN | FEE FOR ACCOUNTANT TO TRUSTEE PER ORDER 01/21/17 (4TH INTERIM PAYMENT) | 3410-000 | | 7,207.30 | 215,929.97 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 302.03 | 215,627.94 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 327.77 | 215,300.17 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 295.61 | 215,004.56 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.93 | 214,656.63 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 315.80 | 214,340.83 |
| 07/10/17 | | From Account #******2867 | TRANSFER FUNDS TO ACCOUNT 66 | 9999-000 | 4,902.00 | | 219,242.83 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.83 | 218,938.00 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 346.43 | 218,591.57 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 303.93 | 218,287.64 |
| 10/16/17 | | UNITED STATES TREASURE | PARTIAL REFUND OF 2015 TAX PAYMENT CH#10144 | 2810-000 | | -586.10 | 218,873.74 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.27 | 218,538.47 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 314.33 | 218,224.14 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 303.42 | 217,920.72 |
| 01/17/18 | 10154 | MELLINGER, SANDERS & KARTZMAN, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2018 FOR CASE #11-45922, FOR PERIOD 01/01/18 TO 01/01/19 | 2300-000 | | 64.52 | 217,856.20 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 344.76 | 217,511.44 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.00 | 217,219.44 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.43 | 216,907.01 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.58 | 216,605.43 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 342.73 | 216,262.70 |
| 06/01/18 | 10155 {1} | PATERSON SHADE | REFUNDS TO AFFILIATED DEBTORS (BASED ON ORDER ENTERED 05/27/18 IN ADV PRO 13-02229) | 1110-000 | -2,787.50 | | 213,475.20 |
| 06/01/18 | 10156 {2} | PATERSON SHADE | REFUNDS TO AFFILIATED DEBTORS (BASED ON ORDER ENTERED 05/27/18 IN ADV PRO 13-02229) | 1110-000 | -2,787.50 | | 210,687.70 |
| 06/01/18 | 10157 {1} | CN BURMAN COMPANY LLC | REFUNDS TO AFFILIATED DEBTORS (BASED ON ORDER ENTERED 05/27/18 IN ADV PRO 13-02229) | 1110-000 | -29,709.50 | | 180,978.20 |
| 06/01/18 | 10158 {2} | CN BURMAN COMPANY LLC | REFUNDS TO AFFILIATED DEBTORS (BASED ON ORDER ENTERED 05/27/18 IN ADV PRO 13-02229) | 1110-000 | -29,709.50 | | 151,268.70 |

Subtotals :    $-60,092.00    $12,133.60

{} Asset reference(s)

Printed: 08/28/2019 06:07 PM    V.14.56

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 11-45922-MBK
**Case Name:** MEDALLION INDUSTRIES INC.

**Taxpayer ID #:** **-***2225
**Period Ending:** 08/28/19

**Trustee:** STEVEN P. KARTZMAN (500160)
**Bank Name:** Rabobank, N.A.
**Account:** ******2866 - Checking Account
**Blanket Bond:** $48,993,100.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/18 | 10159 {1} | C N BURMAN MANUFACTURING COMPANY | REFUNDS TO AFFILIATED DEBTORS (BASED ON ORDER ENTERED 05/27/18 IN ADV PRO 13-02229) | 1110-000 | -15,128.00 | | 136,140.70 |
| 06/01/18 | 10160 {2} | C N BURMAN MANUFACTURING COMPANY | REFUNDS TO AFFILIATED DEBTORS (BASED ON ORDER ENTERED 05/27/18 IN ADV PRO 13-02229) | 1110-000 | -15,128.00 | | 121,012.70 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 195.65 | 120,817.05 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.36 | 120,631.69 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 179.29 | 120,452.40 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.40 | 120,360.00 |
| 10/15/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -92.40 | 120,452.40 |
| 11/15/18 | 10161 | MELLINGER, SANDERS & KARTZMAN, LLC | FEE FOR ATTY TO TRUSTEE (35% OF FEE) PER ORDER 10/11/18 | 3110-000 | | 14,738.85 | 105,713.55 |
| 11/15/18 | 10162 | MELLINGER, SANDERS & KARTZMAN, LLC | EXPENSES FOR ATTY TO TRUSTEE (35% OF FEE) PER ORDER 10/11/18 | 3120-000 | | 83.23 | 105,630.32 |
| 02/05/19 | 10163 | MELLINGER, SANDERS & KARTZMAN, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/05/2019 FOR CASE #11-45922, BOND PAYMENT FOR PERIOD 01/01/19 TO 01/01/20 Voided on 02/28/19 | 2300-000 | | 32.70 | 105,597.62 |
| 02/28/19 | 10163 | MELLINGER, SANDERS & KARTZMAN, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/05/2019 FOR CASE #11-45922, BOND PAYMENT FOR PERIOD 01/01/19 TO 01/01/20 Voided: check issued on 02/05/19 | 2300-000 | | -32.70 | 105,630.32 |
| 05/20/19 | 10164 | ESTATE OF HORTENSE COHEN | Dividend paid 100.00% on $62,209.62; Claim# 2S; Filed: $62,209.62; Reference: Stopped on 06/11/19 | 4110-000 | | 62,209.62 | 43,420.70 |
| 05/20/19 | 10165 | WITHUM SMITH & BROWN | Dividend paid 100.00% on $3,555.70, Accountant for Trustee Fees (Other Firm); Reference: per order dated 02/26/18 | 3410-000 | | 3,555.70 | 39,865.00 |
| 05/20/19 | 10166 | STEVEN P. KARTZMAN | Dividend paid 100.00% on $39,865.00, Trustee Compensation; Reference: per order dated 05/16/19 | 2100-000 | | 39,865.00 | 0.00 |
| 06/11/19 | 10164 | ESTATE OF HORTENSE COHEN | Dividend paid 100.00% on $62,209.62; Claim# 2S; Filed: $62,209.62; Reference: Stopped: check issued on 05/20/19 | 4110-000 | | -62,209.62 | 62,209.62 |
| 06/18/19 | 10167 | ESTATE OF HORTENSE COHEN | Dividend paid 100.00% on $62,209.62; Claim# | 4110-000 | | 62,209.62 | 0.00 |

Subtotals : $-30,256.00    $121,012.70

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-45922-MBK |
| Case Name: | MEDALLION INDUSTRIES INC. |
| Taxpayer ID #: | **-***2225 |
| Period Ending: | 08/28/19 |

| | |
|---|---|
| Trustee: | STEVEN P. KARTZMAN (500160) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2866 - Checking Account |
| Blanket Bond: | $48,993,100.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2S; Filed: $62,209.62; | | | | |
| | | | **ACCOUNT TOTALS** | | 728,834.77 | 728,834.77 | $0.00 |
| | | | Less: Bank Transfers | | 8,884.77 | 57,871.14 | |
| | | | **Subtotal** | | **719,950.00** | **670,963.63** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$719,950.00** | **$670,963.63** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 11-45922-MBK
**Case Name:** MEDALLION INDUSTRIES INC.

**Taxpayer ID #:** **-***2225
**Period Ending:** 08/28/19

**Trustee:** STEVEN P. KARTZMAN (500160)
**Bank Name:** Rabobank, N.A.
**Account:** ******2867 - Checking Account
**Blanket Bond:** $48,993,100.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/15 | | From Account #******2866 | BANK AND TECHNOLOGY SERVICE FEES EXEMPTED | 9999-000 | 1,402.60 | | 1,402.60 |
| 10/14/15 | | From Account #******2866 | transfer of nonexempt funds | 9999-000 | 6,032.92 | | 7,435.52 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.34 | 7,424.18 |
| 11/21/15 | 101 | TAX COLLECTOR CITY OF PATERSON | FEE FOR TRANSCRIPT (LOT 8) OF CITY TAX LIENS | 2990-000 | | 50.00 | 7,374.18 |
| 11/21/15 | 102 | TAX COLLECTOR CITY OF PATERSON | FEE FOR TRANSCRIPT (LOT 9) OF CITY TAX LIENS | 2990-000 | | 10.00 | 7,364.18 |
| 11/21/15 | 103 | TAX COLLECTOR CITY OF PATERSON | FEE FOR TRANSCRIPT (LOT 9) OF CITY TAX LIENS  $25 FOR EACH OF FOUR LIENHOLDERS | 2990-000 | | 100.00 | 7,264.18 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.32 | 7,253.86 |
| 12/13/15 | 104 | WITHUM SMITH & BROWN | FEE FOR ACCOUNTANT TO TRUSTEE (35% OF TOTAL) PER ORDER DATED 02/20/13 | 3410-000 | | 5,527.20 | 1,726.66 |
| 12/13/15 | 105 | WITHUM SMITH & BROWN | EXPENSES FOR ACCOUNTANT (35% OF TOTAL) TO TRUSTEE PER ORDER DATED 02/20/13 | 3420-000 | | 57.14 | 1,669.52 |
| 12/13/15 | 106 | WITHUM SMITH & BROWN | EXPENSES FOR ACCOUNTANT TO TRUSTEE (35% OF TOTAL) PER ORDER DATED 03/19/15 SECOND INTERIM PETITION | 3420-000 | | 12.59 | 1,656.93 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,646.93 |
| 01/08/16 | 107 | STEVEN P. KARTZMAN, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/08/2016 FOR CASE #11-45922, FOR TERM  01/01/16 TO 01/01/17 | 2300-000 | | 284.73 | 1,362.20 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,352.20 |
| 02/28/16 | 108 | STATE OF NEW JERSEY - CBT | FORM CBT-100 FOR YEAR ENDED 06/30/14; EIN #22-1592225 | 2820-000 | | 520.00 | 832.20 |
| 02/28/16 | 109 | STATE OF NEW JERSEY - CBT | FORM CBT-100 FOR YEAR ENDED 06/30/15; EIN #22-1592225 | 2820-000 | | 521.00 | 311.20 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 301.20 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 291.20 |
| 04/18/16 | | From Account #******2866 | TRANSFER OF FUNDS | 9999-000 | 13,912.15 | | 14,203.35 |
| 04/18/16 | | From Account #******2866 | TRANSFER OF FUNDS | 9999-000 | 519.03 | | 14,722.38 |
| 04/18/16 | | From Account #******2866 | TRANSFER OF FUNDS | 9999-000 | 0.10 | | 14,722.48 |
| 04/18/16 | 110 | COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | per order 4/15/16 rest paid by River (@ 35% OF TOTAL) | 3210-000 | | 14,203.35 | 519.13 |
| 04/18/16 | 111 | COLE, SCHOTZ, MEISEL FORMAN | per order 4/15/16 rest paid by River (@35% 0F | 3220-000 | | 519.13 | 0.00 |

Subtotals :    $21,866.80    $21,866.80

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-45922-MBK | **Trustee:** STEVEN P. KARTZMAN (500160) |
| **Case Name:** MEDALLION INDUSTRIES INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2867 - Checking Account |
| **Taxpayer ID #:** **-***2225 | **Blanket Bond:** $48,993,100.00  (per case limit) |
| **Period Ending:** 08/28/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | & LEONARD, P.A. | TOTAL) | | | | |
| 05/10/16 | | From Account #******2866 | TRANSFER FUNDS TO PAYY ATTY TO TRUSTEE | 9999-000 | 36,004.34 | | 36,004.34 |
| 05/10/16 | 112 | MELLINGER, SANDERS & KARTZMAN, LLC | FEE FOR ATTORNEY TO TRUSTEE PER ORDER DATED 05/05/16 (35% OF FEES, SHARED WITH RIVER) | 3110-000 | | 35,744.45 | 259.89 |
| 05/10/16 | 113 | MELLINGER, SANDERS & KARTZMAN, LLC | EXPENSES FOR ATTORNEY TO TRUSTEE PER ORDER DATED 05/05/16 (35% OF EXPENSES SHARED WITH RIVER) | 3120-000 | | 259.89 | 0.00 |
| 11/28/16 | | STATE OF NEW JERSEY - DIVISION OF TAXATION | PARTIAL REFUND OF TAXES PAID VIA CK 10145 | 2820-000 | | -4,967.00 | 4,967.00 |
| 11/28/16 | | STATE OF NEW JERSEY - DIVISION OF TAXATION | Adjustment entry to correct deposit rev. #7 | 1224-000 | 4,967.00 | | 9,934.00 |
| 11/28/16 | | STATE OF NEW JERSEY - DIVISION OF TAXATION | Reversed Deposit 100001 1 PARTIAL REFUND OF TAXES PAID VIA CK 10145 | 1224-000 | -4,967.00 | | 4,967.00 |
| 02/08/17 | 114 | MELLINGER, SANDERS & KARTZMAN, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/08/2017 FOR CASE #11-45922, 2017, BOND #016026384 | 2300-000 | | 65.00 | 4,902.00 |
| 07/10/17 | | To Account #******2866 | TRANSFER FUNDS TO ACCOUNT 66 | 9999-000 | | 4,902.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 57,871.14 | 57,871.14 | $0.00 |
| Less: Bank Transfers | 57,871.14 | 4,902.00 | |
| **Subtotal** | 0.00 | 52,969.14 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$52,969.14** | |

| | |
|---|---|
| Net Receipts : | 732,300.00 |
| Net Estate : | $732,300.00 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ****-******98-** | 12,350.00 | 8,367.23 | 0.00 |
| **Checking # ******2866** | 719,950.00 | 670,963.63 | 0.00 |
| **Checking # ******2867** | 0.00 | 52,969.14 | 0.00 |
| | $732,300.00 | $732,300.00 | $0.00 |